THE COUNTY OF CHOUTEAU, STATE OF MONTANA, AND THE STATE OF MONTANA EX REL. GEORGE W. HARVEY, PLAINTIFFS AND APPELLANTS, *v.* THE CITY OF FORT BENTON, MONTANA, A MUNICIPAL CORPORATION, DEFENDANT AND RESPONDENT.

No. 14559.
Submitted March 16, 1979.
Decided March 23, 1979.
597 P.2d 504.

A. Evon Anderson, argued, Fort Benton, for plaintiffs and appellants.

Schmidt, Gilbert & Jungers, Grover C. Schmidt, Jr., argued, Fort Benton, for defendant and respondent.

MR. CHIEF JUSTICE HASWELL delivered the opinion of the Court.

Plaintiffs appeal from an order of the District Court of Chouteau County quashing a temporary restraining order and denying a permanent injunction.

On July 18, 1977, the city council of Fort Benton, Montana, passed a resolution of intent to create an extended Special Water Line District. The purpose of the District was to install waterlines along the streets included within its boundaries and to connect those lines to the existing city water system. Pursuant to that resolution, on September 19, 1977, the city council created the proposed Special Improvement District, set forth the method of assessing costs and the manner of payment, and instructed the city clerk to publish notice inviting bids on the project. In pertinent part, the resolution reads:

". . . the entire cost and expense of said improvements shall be paid by the owners of the property within said Special Water Line District . . . each lot or parcel of land within said district to be assessed for that part of the cost to be paid by said district which its area bears to the total area of said special improvement waterline

district *exclusive of streets, avenues, alleys and public places."*
(Emphasis supplied.)

Included in the area within the District's boundaries are the Chouteau County Fairgrounds and the property of George Harvey. As plaintiffs in this action, Harvey and the County sought, and the District Court issued, an order temporarily restraining the City from taking further action on the Special Improvement District. Defendant City was also ordered to show cause why a permanent injunction should not be issued. Subsequently, defendant filed a motion to quash the temporary restraining order and the order to show cause and later moved to dismiss the complaint.

The action was submitted on briefs and pursuant to its conclusions of law, the District Court concluded:

"The method of assessment adopted by the City Council . . . to pay for the improvements conforms to the requirements of Section 11-2214(a) [11-2214(1)(a)], R.C.M.1947 as amended and the terminology therein 'exclusive of streets, avenues, alleys and public places' satisfies the statutory requirement of describing the method of assessment adopted by the City Council."

The temporary restraining order and the order to show cause were quashed and vacated and the complaint seeking an injunction was dismissed.

From that judgment plaintiffs appeal and raise two issues for our consideration:

(1) Whether the Chouteau County Fairgrounds, as property of the County, is properly includable in the Special Improvement District.

(2) Whether assessment of all the area within the Special Improvement District on a proportionate basis is proper.

Because the city council made a finding in its July 19 resolution that "all real estate situated in said district will be especially benefitted and affected by such improvements" the District became an extended Special Improvement District under section 11-2205, R.C.M.1947, now section 7-12-4109 MCA. As such, the

property within the District is assessable as provided in section 11-2214(1)(a), R.C.M.1947, now section 7-12-4162 MCA:

"(1) The city council or commission shall assess the entire cost of such improvements against the entire district, each lot or parcel of land within such district to be assessed for that part of the whole cost which its area bears to the area of the entire district, exclusive of streets, avenues, alleys and public places;

". . .

"(3) In order to equitably apportion the cost of any of the improvements herein provided for between that land within the district which lies within (25) feet of the line of the street on which the improvement is to be made and all other land within the district, the council or commission may, in the resolution creating any improvement district, provide that the amount of the assessment against the property in such district, to defray the cost of such improvements, shall be so assessed that each square foot of land within the district lying within twenty-five (25) feet of the line of the street on which the improvements therein provided for are made shall bear double the amount of cost of such improvements per square foot of such land that each square foot of any other land within the district shall bear."

Over 65 years ago this Court noted a dramatic split of authority on the question of whether places like schools or fairgrounds were to be included in special improvement districts and assessed for their share of improvement costs. *City of Kalispell v. School District No. 5* (1912), 45 Mont. 221, 226, 122 P. 742. The states which have ruled on the question are still not in accord and the conflict continues. See 70 Am.Jur.2d Special or Local Assessments § 52.

Despite the continuing controversy, this Court held in *City of Kalispell v. School District No. 5* and in unbroken line of cases thereafter that such places are subject to assessments. This Court interpreted the statute in issue here as follows:

"Our statute authorizing these special assessments provides in general terms that they shall be paid by the entire improvement district; each lot or parcel of land within the district to be assessed

for that part of the whole cost which its area bears to the area of the entire improvement district, exclusive of streets, alleys, and public places. Section 3396, above. This language is general. It includes all the property within the improvement district; and we are not at liberty to ingraft upon the statute exceptions which are not there. But it is suggested that the concluding clause . . . 'exclusive of streets, alleys and public places,' is broad enough to include property devoted exclusively to public use, such as school property. But that construction violates the elementary rules of statutory construction; and certainly, if the Legislature intended to exempt property devoted to public purposes, it could have found apt terms by which to express its meaning. *The rule exemplified by the expression 'ejusdem generis' requires that the words 'public places' be read to mean public places, such as streets or alleys.* After all, the question before us is largely one of public policy." *City of Kalispell v. School District No. 5,* supra, at 230, 122 P. at 744; *Toole County Irrigation District v. State* (1937), 104 Mont. 420, 434, 67 P.2d 989; *School District No. 1 v. City of Helena* (1930), 87 Mont. 300, 306, 287 P. 164; *State ex rel. City of Great Falls v. Jeffries* (1928), 83 Mont. 111, 116, 270 P. 638; *Swords v. Simineo* (1923), 68 Mont. 164; *Swords v. Simineo* (1923), 68 Mont. 164, 175, 216 P. 806. (Emphasis supplied.)

*Ejusdem generis* is a commonly accepted rule of statutory construction which "requires that general terms appearing in a statute in connection with specific terms are to be given meaning and effect only to the extent that the general terms suggest items similar to those designated by specific terms." *Dean v. McFarland* (1972), 81 Wash.2d 215, 500 P.2d 1244, 1248, 74 A.L.R.3d 378. Like the schools in *City of Kalispell v. School District No. 5,* the fairgrounds here are not similar to "streets and alleys" and cannot be excluded from the Special Improvement District.

The plaintiffs also contend the city council must assess the property within 25 feet of the waterline twice as much as the property further from the line. We disagree.

The statute in question reads "the council . . .*may,* in the resolu-

tion creating any improvement district, provide" that property within 25 feet of the line is to be assessed twice as much as other property in the district. Section 11-2214(1)(a), R.C.M.1947, now section 7-12-4162(3) MCA. (Emphasis supplied.)

The word "may", unless it has acquired a special meaning in law, is to be given its ordinary meaning. *Lewis v. Petroleum County* (1932), 92 Mont. 563, 567, 17 P.2d 60, 86 A.L.R. 575. The plaintiffs argue such a special meaning has attached. They have cited numerous cases to the effect that when a right is created in an individual by a statute, a governmental entity *must* exercise its discretion to the end that the right be given effect. That is not the situation here. The statute does not operate to create a right in an individual; rather, it clearly bestows discretion on the city council to use an alternate plan of assessment to achieve an equitable result.

In other cases where the exercise of a discretionary power by a city council has been questioned, this Court has said: The action is usually conclusive "unless palpably unjust . . . except in cases of fraud or manifest mistake." *Northern Pacific Railway Co. v. Lutey* (1937), 104 Mont. 321, 324, 66 P.2d 785, 786. The discretion will not be controlled "in the absence of a clearly arbitrary abuse." *State v. City Council et al.* (1939), 108 Mont. 347, 356, 90 P.2d 514, 519. A determination of the council will not be aside unless "arbitrary, oppressive or fraudulent." *Koich v. Cvar et al.* (1941), 111 Mont. 463, 466, 110 P.2d 964.

From the quoted specific applications of the principle, we derive a general rule as follows: When a city council exercises discretionary power, its action will not be disturbed unless there is a showing of manifest abuse of discretion. In the instant case no abuse has been shown and the council's action cannot be enjoined.

Finding no error, the judgment of the District Court is affirmed.

MR. JUSTICES DALY, HARRISON, SHEA and SHEEHY concur.